Raymond AMERSON, Plaintiff–Appellant,

v.

UNITED STATES of America; Raymond Amerson Bey, Jr.; Claude Maye, Warden; United States Bureau of Prisons; Department of the Treasury; United States District Court, Defendants–Appellees.

No. 13–3239.

United States Court of Appeals, Tenth Circuit.

Dec. 19, 2013.

Raymond Amerson, Leavenworth, KS, pro se.

---

Brian D. Sheern, Office of the United States Attorney, Wichita, KS, for Defendants–Appellees.

Before HARTZ, O'BRIEN, and GORSUCH, Circuit Judges.

### ORDER AND JUDGMENT*

NEIL M. GORSUCH, Circuit Judge.

Raymond Amerson, a federal prisoner in Kansas, filed a state court action against his warden, the Bureau of Prisons, and various government entities. In particular, Mr. Amerson filed documents which, he says, are authorized under the terms of the Uniform Commercial Code (UCC) and satisfy all financial interests against him, including those connected to his federal criminal conviction. After the government removed the case to federal court, the district court dismissed the complaint as "frivolous" within the meaning of 28 U.S.C. § 1915A. It noted that filing UCC-related documents "in an attempt to undermine or negate the validity of his federal criminal convictions and sentences is patently frivolous." This holding constituted a "strike" under the Prison Litigation Reform Act. 28 U.S.C. § 1915(g). Mr. Amerson now appeals.

We discern no reversible error. The UCC governs commercial transactions and cannot be used to upset criminal convictions, even collaterally. *See Carter v. Wands,* 431 Fed.Appx. 628, 629 (10th Cir. 2011); *Harris v. Wands,* 410 Fed.Appx. 145, 147 (10th Cir.2011); *United States v. Hamill,* 252 Fed.Appx. 260, 262 (10th Cir. 2007). Mr. Amerson's brief identifies no

flaw in the district court's reasoning on this score. Neither do we discern any after our own independent examination. Because Mr. Amerson's appeal is "frivolous" within the meaning of the Prison Litigation Reform Act, he incurs with it a second "strike" within the meaning of the Prison Litigation Reform Act. *See Jennings v. Natrona Cnty. Det. Ctr. Med. Facility,* 175 F.3d 775, 780–81 (10th Cir. 1999).

Mr. Amerson's motion for relief is denied and this appeal is dismissed.

* After examining appellant's brief and the appellate record, this panel has determined unanimously that oral argument would not materially assist the determination of this appeal. *See* Fed. R.App. P. 34(a)(2) and 10th Cir. R. 34.1(G). The case is therefore ordered submitted without oral argument. This order and judgment is not binding precedent except under the doctrines of law of the case, res judicata, and collateral estoppel. It may be cited, however, for its persuasive value consistent with Fed. R.App. P. 32.1 and 10th Cir. R. 32.1.